# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128**      **U.S. MARSHALL SERVICE**   **(March 25, 2003 through December 25, 2003)**

| Date | | Description | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 3/25/2003 | IT | INITIAL CONSULTATION WITH CINDY DECAIRE | 1.00 | |
| | IT | ADDITIONAL TIME FOR INITIAL CONSULTATION WITH CINDY DECAIRE | 1.20 | |
| 4/21/2003 | IT | REVIEW LETTER FROM DEPARTMENT OF JUSTICE; CONFERENCES WITH CLIENT; RESEARCH REGARDING CONTINUING VIOLATIONS DOCTRINE | 0.80 | |
| 5/16/2003 | IT | DRAFT AMENDED EEO COMPLAINT | 3.00 | |
| 5/29/2003 | IT | CONFERENCE WITH EEO REPRESENTATIVE REGARDING AMENDED COMPLAINT | 0.20 | |
| 6/2/2003 | IT | REVIEW MERIT SYSTEM PROTECTION BOARD DECISION; CONFERENCE WITH CLIENT; CONFERENCE WITH EUGENE CLARK | 0.20 | |
| 6/3/2003 | IT | CONFERENCE WITH CLIENT | 0.10 | |
| 6/4/2003 | IT | REVIEW AFFIDAVIT QUESTIONS | 0.90 | |
| 6/5/2003 | IT | DRAFT CLIENT AFFIDAVIT | 0.80 | |
| 6/10/2003 | IT | CONFERENCE WITH EUGENE CLARK REGARDING AFFIDAVIT | 0.20 | |

| | | | Total Hours | Excluded Hours |
|---|---|---|---|---|
| 6/12/2003 | IT | REVIEW AND EDIT CLIENT AFFIDAVIT | 1.50 | |
| 6/13/2003 | IT | REVIEW AND EDIT CLIENT AFFIDAVIT | 3.50 | |
| 6/16/2003 | IT | REVIEW AND EDIT CLIENT AFFIDAVIT | 1.20 | |
| 6/17/2003 | IT | FINALIZE AFFIDAVIT; DRAFT COVER LETTER TO EUGENE CLARK | 0.80 | |
| 6/19/2003 | IT | REVIEW AND RESPOND TO EUGENE CLARK LETTER; CONFERENCE WITH CLIENT; CONFERENCE WITH DETECTIVE JOE CUMMINGS; DRAFT CUMMINGS AFFIDAVIT; DRAFT COVER LETTER TO CUMMINGS | 2.20 | |
| 6/30/2003 | IT | REVIEW CUMMINGS AFFIDAVIT; DRAFT COVER LETTER TO EUGENE CLARK; CONFERENCE WITH EUGENE CLARK | 0.20 | |
| 8/21/2003 | IT | CONFERENCE WITH CLIENT | 0.30 | |
| 9/9/2003 | IT | CONFERENCE WITH CLIENT | 0.20 | |
| 9/17/2003 | IT | CONFERENCE WITH CLIENT; REVIEW 522A AND CA-20 FORMS | 0.00 | .30 |
| 9/23/2003 | IT | CONFERENCE WITH CLIENT; CONFERENCE WITH EEO OFFICE; RESEARCH TIMELINES FOR FILING LAWSUIT | 0.40 | |
| 9/24/2003 | IT | CONFERENCE WITH ATTORNEY SUSAN GIBSON; CONFERENCE WITH CLIENT | 0.20 | |
| 10/27/2003 | IT | BEGIN REVIEW OF DECAIRE INVESTIGATIVE FILE | 0.70 | |
| 11/1/2003 | IT | DRAFT AND FILE REQUEST FOR FINAL AGENCY DECISION | 13.00 | |
| 11/17/2003 | MTS | MEET WITH CLIENT REGARDING RECENT TRANSFER; CONSULTATION WITH ASST GENERAL COUNSEL STEVE ROQUE | 2.20 | |
| 11/24/2003 | MTS | REVIEW AND RESPOND TO CLIENT E-MAILS | 0.00 | .30 |
| 11/25/2003 | MTS | CONSULTATIONS WITH EEOC REPRESENTATIVE LISA DICKENSON REGARDING IMMEDIATE RELIEF | 0.00 | .50 |

| | Total Hours | Excluded Hours |
|---|---|---|
| 12/5/2003 MTS   EMAILS WITH CLIENT | 0.00 | .10 |
| TOTAL TIME CHARGES | 34.80 | 1.20 |

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128     U.S. MARSHALL SERVICE   (January 1, 2004 through July 31, 2004)**

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 1/21/2004 | MJD | MEET WITH ATTORNEY SULLIVAN REGARDING CASE; REVIEW NOTES IN FILE | 1.25 | 1.25 |
| 1/26/2004 | MTS | REVIEW MEMO AND TELEPHONE CONSULTATION WITH JEFFREY BOHN | 0.20 | .20 |
| 1/27/2004 | MJD | REVIEW FILE | 0.50 | |
| 1/28/2004 | MJD | DRAFT COMPLAINT | 5.50 | |
| 1/29/2004 | MJD | DRAFT COMPLAINT; LEGAL RESEARCH | 4.00 | |
| 1/30/2004 | MJD | DRAFT AND REVISE COMPLAINT; LEGAL RESEARCH | 3.20 | |
| 1/31/2004 | MJD | REVISIONS TO FIRST DRAFT OF COMPLAINT | 1.75 | |
| 2/2/2004 | MTS | REVIEW  CORRESPONDENCE FROM US MARSHALL'S OFFICE; CONSULTATION WITH ATTORNEY TALWANI; DRAFT REPSONSE TO US MARSHALL REGARDING ISSUES FOR INVESTIGATION | 0.50 | .50 |
| | MJD | LEGAL RESEARCH REGARDING STATUTE OF LIMITATIONS ISSUES | 0.70 | |
| 2/3/2004 | MJD | REVISIONS TO LETTER REGARDING FINAL DECISION | 0.25 | .30 |

Page    2

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 2/8/2004 | MJD | REVISIONS TO DRAFT COMPLAINT | 0.75 | |
| 2/12/2004 | MJD | REVISE DRAFT COMPLAINT | 0.40 | |
| 2/27/2004 | IT | REVIEW AND REVISE DRAFT COMPLAINT | 0.50 | |
| | MJD | REVISIONS TO DRAFT COMPLAINT | 0.50 | |
| 3/1/2004 | IT | CONFERENCE WITH CLIENT; EDIT DRAFT COMPLAINT | 1.20 | |
| 3/7/2004 | MJD | REVISIONS TO DRAFT COMPLAINT | 2.40 | |
| 3/16/2004 | MJD | MEET WITH ATTORNEY TALWANI; LEGAL RESEARCH REGARDING JURISDICTION AND VENUE | 0.30 | .30 |
| | IT | FURTHER WORK ON DECAIRE COMPLAINT | 1.80 | |
| 3/17/2004 | IT | FINALIZE DRAFT COMPLAINT | 3.00 | |
| 3/19/2004 | IT | REVIEW EDITS/COMMENTS FROM CLIENT; REVISE COMPLAINT; CONFERENCE WITH CLIENT | 1.60 | |
| 3/26/2004 | IT | FINALIZE COMPLAINT | 0.60 | |
| 4/2/2004 | IT | DRAFT LETTER TO COMPLIANCE ADJUDICATION OFFICER GROSS | 0.05 | .05 |
| 6/15/2004 | IT | CONFERENCE WITH ATTORNEY COTRELL | 0.10 | .10 |
| 6/16/2004 | IT | REVIEW AFFIDAVIT | 0.75 | .75 |
| 6/18/2004 | IT | REVIEW E-MAIL DOCUMENTS FORWARDED BY CLIENT; FINALIZE DECAIRE AFFIDAVIT | 1.60 | 1.60 |
| 7/1/2004 | IT | REVIEW DAVID TAYLOR E-MAIL | 0.05 | .05 |
| 7/2/2004 | IT | REVISE COMPLAINT TO ADD FACTS FROM SECOND EEO CHARGE | 0.40 | .40 |
| 7/6/2004 | IT | FINALIZE FIRST AMENDED COMPLAINT; DRAFT LETTER TO CLERK | 0.45 | .40 |
| 7/7/2004 | IT | CONFERENCE WITH ATTORNEY COTTRELL | 0.20 | .20 |
| 7/8/2004 | IT | CONFERENCE WITH CLERK; CONFERENCE WITH ATTORNEY COTTRELL | 0.05 | .05 |

TOTAL TIME CHARGES        34.55      6.15

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128        U.S. MARSHALL SERVICE   (August 1, 2004 through April 1, 2005)**

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| 8/11/2004 IT | DRAFT RULE 26(F) JOINT STATEMENT | 1.00 | |
| 8/12/2004 IT | DRAFT E-MAIL TO ATTORNEY COTTRELL REGARDING DISCOVERY, DOCUMENT PRODUCTION | 0.20 | |
| 8/17/2004 IT | REVIEW COMPLAINT AND ANSWER; RULE 26(F) CONFERENCE WITH ATTORNEY COTTRELL | 1.30 | |
| 8/20/2004 IT | REVIEW CERTIFICATE FROM ATTORNEY COTTRELL; DRAFT LETTER TO CLERK | 0.20 | |
| 8/24/2004 IT | DRAFT CERTIFICATE | 0.20 | |
| 8/30/2004 IT | FINALIZE RULE 16.1(D) CERTIFICATE | 0.20 | |
| 9/7/2004 IT | BEGIN DRAFTING INITIAL DISCLOSURES | 0.50 | |
| 9/9/2004 IT | DRAFT INITIAL DISCLOSURES AND REVIEW DOCUMENTS FOR PRODUCTION; DRAFT SETTLEMENT DEMAND; CONFERENCE WITH CLIENT; FINALIZE SETTLEMENT LETTER | 3.00 | |
| 9/10/2004 IT | FINALIZE INITIAL DISCLOSURES; REVIEW DOCUMENTS; CONFERENCE WITH CLIENT | 1.50 | |
| 9/13/2004 IT | CONFERENCE WITH ATTORNEY COTTRELL; FINALIZE INITIAL DISCLOSURES | 0.40 | |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 9/14/2004 | IT | PREPARE DEPOSITION NOTICE; ATTEND PRELIMINARY TRIAL CONFERENCE; CONFERENCE WITH CLIENT | 1.80 | |
| 10/5/2004 | IT | BEGIN DISCOVERY OVERVIEW | 4.40 | |
| 10/7/2004 | IT | FINISH FIRST DRAFT OF INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS | 3.10 | |
| 10/14/2004 | IT | FINALIZE REQUESTS FOR DOCUMENTS AND INTERROGATORIES; CONFERENCE WITH CLIENT; BEGIN DRAFTING REQUESTS FOR ADMISSIONS | 1.80 | |
| 10/25/2004 | IT | PREPARE FOR DEPOSITION | 6.70 | |
| 10/26/2004 | IT | PREPARE FOR DEPOSITION; BEGIN DEPOSITION OF MARSHAL DICHIO | 5.00 | |
| 10/27/2004 | IT | CONFERENCE REGARDING DEPOSITION SCHEDULING WITH PAUL DURETTE | 0.00 | .10 |
| 11/3/2004 | IT | DRAFT AMENDED DEPOSITION NOTICE OF MARSHAL DICHIO AND COVER LETTER TO ATTORNEY COTTRELL | 0.30 | |
| 11/5/2004 | IT | REVIEW AND RESPOND TO E-MAIL REGARDING DEPOSITION SCHEDULING FROM ATTORNEY COTTRELL | 0.00 | .40 |
| 11/8/2004 | IT | CONFERENCE WITH ATTORNEY COTTRELL | 0.10 | |
| 11/10/2004 | IT | CONFERENCE WITH CLIENT; DRAFT DEPOSITION NOTICES FOR ANTHONY DICHIO, DAVID DIMMIT, DAVID TAYLOR AND PAUL DUNNE; CONFERENCE WITH CLIENT | 0.70 | |
| | IT | REVIEW AND PLAN DISCOVERY OVERVIEW | 0.40 | |
| 11/17/2004 | IT | CONFERENCE WITH ATTORNEY COTTRELL | 0.10 | |
| 11/18/2004 | IT | CONFERENCE WITH ATTORNEY COTTRELL | 0.10 | |
| 11/22/2004 | IT | CONFERENCE WITH CLIENT; PREPARE FOR DAVID DIMMITT DEPOSITION; PREPARE TABLE OF FACTS | 2.50 | |
| | IT | CONFERENCE WITH ATTORNEY COTTRELL REGARDING OUTSTANDING DISCOVERY; RESEARCH FOR MOTION TO COMPEL PRODUCTION OF DOCUMENTS | 1.50 | |

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| 11/23/2004 IT | REVIEW TRANSCRIPT OF DAY ONE OF MARSHAL DICHIO'S DEPOSITION; REVIEW INITIAL DOCUMENTS PRODUCED BY DEFENDANT; CONFERENCE WITH ASSISTANT REGARDING DOCUMENT CHARTING; DRAFT E-MAIL TO ATTORNEY COTTRELL REGARDING DOCUMENT PRODUCTION | 1.60 | |
| IT | DRAFT MOTION TO COMPEL | 0.70 | |
| 11/24/2004 IT | REVIEW AND RESPOND TO E-MAILS FROM ATTORNEY COTTRELL; CONFERENCE WITH CLIENT | 0.40 | |
| IT | EDIT MOTION TO COMPEL PRODUCTION OF DOCUMENTS CONCERNING GRIEVANCES AND EEO COMPLAINTS OF OTHER EMPLOYEES; RESEARCH AND DRAFT MEMORANDUM IN SUPPORT OF MOTION | 3.10 | |
| 11/29/2004 IT | FURTHER RESEARCH AND DRAFTING OF MEMORANDUM IN SUPPORT OF MOTION TO COMPEL | 5.10 | |
| 11/30/2004 IT | REVIEW E-MAIL FROM ATTORNEY COTTRELL; REVISE MEMORANDUM IN SUPPORT OF MOTION TO COMPEL; FINALIZE MEMORANDUM AND MOTION | 1.00 | |
| IT | DRAFT PLAINTIFF'S NOTICE OF DEPOSITION OF THE UNITED STATES MARSHALS SERVICE PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(B)(6); PLAINTIFF'S AMENDED NOTICE OF DEPOSITION OF DAVID TAYLOR; PLAINTIFF'S NOTICE OF DEPOSITION OF THOMAS W. BEZANSON; PLAINTIFF'S AMENDED NOTICE OF DEPOSITION OF PAUL DUNNE; PLAINTIFF'S AMENDED NOTICE OF DEPOSITION OF DAVID DIMMIT, AND COVER LETTER TO ATTORNEY COTTRELL | 1.20 | |
| 12/3/2004 IT | REVIEW CLIENT E-MAIL; DRAFT E-MAIL TO ATTORNEY COTTRELL REGARDING PURGE OF ACCESS CARD INFORMATION | 0.20 | |
| 12/8/2004 IT | CONFERENCE WITH CLIENT REGARDING WITNESS MEETINGS AND UPCOMING DEPOSITION | 0.10 | |
| 12/9/2004 IT | CONFERENCE WITH ATTORNEY COTTRELL REGARDING OUTSTANDING DISCOVERY; BEGIN PREPARING MOTION TO COMPEL | 1.30 | |

Page   4

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| | INTERROGATORY RESPONSES AND ADDITIONAL DISCOVERY RESPONSES. | | |
| 12/12/2004 IT | PREPARE MOTION TO COMPEL INTERROGATORY RESPONSES AND PRODUCTION OF DOCUMENTS | 2.00 | |
| 12/13/2004 IT | FINALIZE MOTION TO COMPEL ANSWERS TO INTERROGATORIES AND PRODUCTION OF DOCUMENTS | 0.80 | |
| IT | PREPARE FOR 30(B)(6) DEPOSITION | 0.50 | |
| 12/14/2004 IT | DEPOSE WILLIAM FALLON PURSUANT TO RULE 30(B)(6) | 1.00 | |
| IT | DEPOSE ANTHONY DICHIO | 3.50 | |
| IT | AMEND MOTION TO COMPEL; AMEND MEMORANDUM IN SUPPORT OF MOTION TO COMPEL | 4.00 | |
| 12/16/2004 IT | BEGIN DRAFTING AFFIDAVIT IN REPLY TO OPPOSITION TO MOTION TO COMPEL EE0 RECORDS | 0.50 | |
| 12/17/2004 IT | REVIEW COURT ORDER REGARDING DISCOVERY; CONFERENCE WITH ATTORNEY SULLIVAN; DRAFT MOTION FOR CLARIFICATION AND RECONSIDERATION; DRAFT AFFIDAVIT OF INDIRA TALWANI; DRAFT AFFIDAVIT OF CYNTHIA DECAIRE; CONFERENCE WITH CLIENT | 4.90 | |
| 1/3/2005 IT | REVIEW ATTORNEY COTTRELL AFFIDAVIT; CONFERENCE WITH CLIENT; CONFERENCE WITH ATTORNEY COTTRELL | 0.50 | |
| 1/7/2005 IT | CONFERENCE WITH CLIENT | 0.40 | |
| 1/20/2005 IT | CONFERENCE WITH PAUL DURETTE | 0.80 | |
| 1/21/2005 IT | CONFERENCE WITH ATTORNEY COTTRELL; | 0.50 | |
| 1/28/2005 IT | TRAVEL TO/FROM WASHINGTON, DC | 0.00 | 4.50 |
| IT | DEPOSE PAUL DURETTE | 3.50 | |
| 1/31/2005 IT | DRAFT E-MAIL TO PAUL DURETTE; DRAFT E-MAIL TO CLIENT | 0.50 | |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 2/4/2005 | IT | CONFERENCE WITH ATTORNEY COTTRELL | 0.20 | |
| 2/8/2005 | IT | DRAFT E-MAIL TO PAUL DURETTE REGARDING DEPOSITION REVIEW; DRAFT LETTER TO PAUL DURETTE; REVIEW ADDITIONAL DISCOVERY FROM ATTORNEY COTTRELL; CONFERENCE WITH CLIENT; RESEARCH REGARDING SPOLATION OF EVIDENCE;  DRAFT RESPONSE TO ATTORNEY COTTRELL'S DISCOVERY RESPONSE | 3.60 | |
| 2/9/2005 | IT | CONFERENCE WITH PARALEGAL REGARDING REVIEW OF SF 50S | 0.10 | |
| 2/14/2005 | IT | PREPARE FOR DEPOSITIONS | 0.50 | |
| 2/15/2005 | IT | PREPARE FOR AND DEPOSE TOM BEZANSON; PREPARE FOR AND BEGIN DEPOSITION OF DAVE TAYLOR | 9.00 | |
| 2/16/2005 | IT | REVIEW SF50S; REVIEW GARAGE LOGS; PREPARE FOR DEPOSITION | 2.20 | |
| 2/17/2005 | IT | PREPARE FOR DAY TWO OF DAVID TAYLOR DEPOSITION; DEPOSE DAVID TAYLOR; PREPARE FOR WILLIAM FALLON DEPOSITION; DEPOSE WILLIAM FALLON | 7.00 | |
| 2/18/2005 | IT | PREPARE FOR AND DEPOSE DAVE DIMMITT; CONFERENCE WITH PAUL DURETTE | 8.00 | |
| 2/28/2005 | IT | PREPARE REQUESTS FOR ADMISSIONS; PREPARE SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS | 1.70 | |
| 3/1/2005 | IT | PREPARE REQUEST FOR ADMISSIONS; DRAFT COVER LETTER TO ATTORNEY COTTRELL; CONFERENCE WITH CLIENT; BEGIN WORK ON DISCOVERY LETTER | 3.40 | |
| 3/2/2005 | IT | DRAFT DISCOVERY LETTER TO ATTORNEY COTTRELL; RESEARCH REGARDING OPPOSITION TO DEFENDANT'S PROPOSED MOTION TO RECUSE | 3.00 | |
| 3/4/2005 | IT | REVIEW PAUL DURETTE ERRATA SHEET; DRAFT LETTER TO ATTORNEY COTTRELL | 0.20 | |
| 3/7/2005 | IT | CONFERENCES WITH CLIENT; CONFERENCE WITH ATTORNEY COTTRELL | 0.30 | |

|  |  | Included Hours | Excluded Hours |
|---|---|---|---|
| 3/8/2005 IT | PREPARE FOR DISCOVERY CONFERENCE, INCLUDING REVIEWING MOTION TO COMPEL EEO RECORDS AND INFORMATION PROVIDED REGARDING E-MAIL PRODUCTION | 4.40 | |
| 3/9/2005 IT | PREPARE FOR AND ATTEND HEARING ON DISCOVERY | 2.40 | |
| 3/10/2005 IT | CONFERENCE WITH NANCY MCGILVARY AND TIM BAIN; REVIEW COURT ORDER REGARDING DISCOVERY; REVIEW ATTORNEY COTTRELL'S LETTER TO COURT; RESEARCH JURY TRIAL ISSUE AND DRAFT E-MAIL TO ATTORNEY COTTRELL REGARDING JURY TRIAL | 5.40 | |
| 3/11/2005 IT | CONFERENCE WITH BROCKTON OFFICER JOE CUMMINGS; REVIEW REQUIREMENTS FOR AND BEGIN FORMULATING PRETRIAL MEMORANDUM | 4.50 | |
| MTS | CONFER REGARDING DISCOVERY ISSUES WITH ATTORNEY TALWANI | 1.00 | |
| 3/14/2005 IT | REVIEW ADDITIONAL DOCUMENTS PRODUCED BY DEFENDANT; ORGANIZE PLEADING AND DOCUMENT FILES | 0.00 | 2.50 |
| 3/15/2005 IT | PREPARE CLIENT FOR DEPOSITION; CONFERENCE WITH CHIEF STUDENSKY | 1.40 | |
| 3/16/2005 IT | DEFEND CLIENT'S DEPOSTION; CONFERENCE WITH CLIENT; RESEARCH REGARDING ADVERSE EMPLOYMENT ACTION | 7.50 | |
| 3/17/2005 IT | CONFERENCE WITH JEFF BOHN; REVIEW DOCUMENTS | 1.20 | |
| IT | REVIEW ADDITIONAL E-MAIL DOCUMENTS; RESEARCH DATES REGARDING PRODUCTION OF SDUSM BOHN'S INVESTIGATIVE FILE; REVIEW EEO DOCUMENTS; CONFERENCE WITH JEFF BOHN | 2.10 | |
| 3/18/2005 IT | PREPARE FOR DEPOSITIONS | 3.83 | |
| 3/21/2005 IT | CONFERENCE WITH ATTORNEY SULLIVAN REGARDING STRATEGY; REVIEW PERFORMANCE EVALUATIONS PRODUCED BY ATTORNEY COTTRELL | 1.60 | |

|  |  |  | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 3/22/2005 | IT | PREPARE FOR DEPOSITIONS; DEPOSE WILLIAM RYAN; DEPOSE WALTER DOHERTY | 8.00 | |
| 3/23/2005 | IT | PREPARE FOR AND BEGIN DEPOSITION OF ALLISON HODGKINS | 0.00 | 6.00 |
| | IT | DEPOSITION OF PAUL DUNNE | 2.00 | |
| 3/24/2005 | IT | ATTEND DISCOVERY CONFERENCE WITH COURT | 1.00 | |
| | IT | PREPARE FOR DEPOSITION; DEPOSE ALISON HODGKINS | 0.00 | 7.00 |
| 3/29/2005 | IT | REVIEW DEFENDANT'S SUPPLEMENTAL PRODUCTION OF DOCUMENTS | 0.50 | |
| 3/31/2005 | IT | REVIEW LEGAL ISSUES REGARDING PERMANENT SUPERVISORY POSITION; REVIEW E-MAILS WITH MISSING ATTACHMENTS; CONFERENCE WITH CLIENT | 1.40 | |
| 4/1/2005 | IT | REVIEW E-MAIL CORRESPONDENCE PRODUCED BY DEFENDANT | 2.40 | |
| | | **TOTAL TIME CHARGES** | 164.93 | 20.50 |

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128        U.S. MARSHALL SERVICE      (April 4, 2005 through April 24, 2005)**

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 4/5/2005 | IT | REVIEW DEFENDANT'S MOTION FOR SUMMARY JUDGMENT | 1.76 | |
| 4/6/2005 | IT | FURTHER REVIEW OF MOTION FOR SUMMARY JUDGMENT | 1.90 | |
| 4/7/2005 | IT | BEGIN DRAFTING STATEMENT OF MATERIAL FACTS IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 3.40 | |
| 4/8/2005 | IT | DEVELOP STATEMENT OF MATERIAL FACTS | 11.10 | |
| 4/9/2005 | IT | BEGIN DRAFTING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; FURTHER WORK ON STATEMENT OF MATERIAL FACTS | 7.90 | |
| 4/10/2005 | IT | FURTHER WORK ON STATEMENT OF DISPUTED FACTS AND OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 11.40 | |
| 4/11/2005 | IT | BEGIN WORK ON EXHIBIT LIST; FURTHER WORK ON STATEMENT OF DISPUTED FACTS AND OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 2.30 | |
| 4/12/2005 | IT | DRAFT MEMORANDUM IN SUPPORT OF CROSS-MOTION FOR SUMMARY JUDGMENT | 6.30 | |
| 4/13/2005 | NDK | ADMINISTRATIVE SUPPORT FOR SUMMARY JUDGMENT BRIEF | 0.00 | 2.00 |
| | IT | DRAFT CROSS-MOTION FOR PARTIAL SUMMARY JUDGMENT; DRAFT BRIEF IN SUPPORT OF CROSS MOTION; DRAFT | 6.50 | |

Page   2

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| | OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; COMPILE EXHIBITS | | |
| 4/14/2005 IT | DRAFT BRIEF IN SUPPORT OF CROSS-MOTION FOR SUMMARY JUDGMENT; DRAFT STATEMENT OF UNDISPUTED FACTS; DRAFT STATEMENT OF DISPUTED FACTS; CONFERENCE WITH PAUL SUGRUE; DRAFT AFFIDAVIT OF PAUL SUGRUE; CONFERENCE WITH KEVIN ROCHE; DRAFT AFFIDAVIT OF KEVIN ROCHE; CONFERENCE WITH SUSAN WILLIAMS; DRAFT AFFIDAVIT OF SUSAN WILLIAMS; CONFERENCE WITH CLIENT | 14.00 | |
| NDK | ADMINISTRATIVE SUPPORT FOR SUMMARY JUDGMENT BRIEF | 0.00 | 6.00 |
| 4/15/2005 IT | COMPILE EXHIBITS AND EXHIBIT LIST; CONFERENCE WITH SUSAN WILLIAMS; REVISE WILLIAMS AFFIDAVIT; CONFERENCE WITH KEVIN ROCHE REGARDING AFFIDAVIT; REVISE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT; REVISE STATEMENT OF UNDISPUTED FACTS; REVISE STATEMENT OF DISPUTED FACTS; CONFERENCE WITH STEPHEN RIDGE; DRAFT AFFIDAVIT OF STEPHEN RIDGE; REVISE AFFIDAVIT OF STEPHEN RIDGE; CONFERENCE WITH DONALD FREEMAN; DRAFT AFFIDAVIT OF DONALD FREEMAN; DRAFT REQUEST FOR ORAL ARGUMENT; REVISE BRIEF IN SUPPORT OF CROSS-MOTION FOR PARTIAL SUMMARY JUDGMENT; DRAFT AFFIDAVIT OF CYNDY DECAIRE | 15.00 | |
| NDK | ADMINISTRATIVE SUPPORT FOR SUMMARY JUDGMENT BRIEF | 0.00 | 6.00 |
| 4/16/2005 IT | FINALIZE CROSS-MOTION FOR PARTIAL SUMMARY JUDGMENT; FINALIZE STATEMENT OF UNDISPUTED FACTS; FINALIZE BRIEF IN SUPPORT OF CROSS-MOTION; REVISE STATEMENT OF DISPUTED FACTS; REVISE OPPOSITION BRIEF; FINALIZE EXHIBIT LIST AND EXHIBITS | 8.50 | |
| NDK | CITE CHECK SUMMARY JUDGMENT BRIEFS | 0.00 | 2.50 |

|  |  | Included Hours | Excluded Hours |
|---|---|---|---|
| 4/17/2005 IT | REVISE STATEMENT OF UNDISPUTED FACTS | 1.50 | |
| 4/18/2005 IT | FINALIZE STATEMENT OF DISPUTED FACTS; FINALIZE OPPOSITION TO MOTION FOR SUMMARY JUDGMENT | 6.80 | |
| | TOTAL TIME CHARGES | 98.36 | 16.50 |

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA 02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128    U.S. MARSHALL SERVICE  (April 25, 2005 through June 1, 2005)**

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 4/25/2005 | IT | DRAFT PRETRIAL DISCLOSURES (WITNESS LIST AND EXHIBIT LIST); DRAFT MOTION TO SUBSTITUTE PARTY | 3.50 | |
| 4/26/2005 | IT | FURTHER WORK ON PRETRIAL DISCLOSURES | 1.60 | |
| 4/27/2005 | IT | FINALIZE PRETRIAL DISCLOSURES; FINALIZE MOTION FOR SUBSTITION OF ATTORNEYS; CONFERENCE WITH ATTORNEY COTTRETTL TO PREPARE JOINT PRETRIAL STATEMENT | 6.50 | |
| 4/29/2005 | PFK | MEETING TO PREPARE FOR PRE-TRIAL | 3.00 | |
| | IT | PRETRIAL STRATEGY CONFERENCE WITH ATTORNEY KELLY; WORK ON PRETRIAL CONFERENCE STATEMENT | 4.20 | |
| 5/3/2005 | IT | REVIEW DEFENDANT'S PRETRIAL DISCLOSURES (WITNESS AND EXHIBIT LISTS) | 0.70 | |
| | NDK | RESEARCH AND MEMO | | 5.00 |
| 5/11/2005 | IT | DRAFT PORTIONS OF JOINT PRE-TRIAL CONFERENCE STATEMENT INCLUDING JOINT STATEMENT OF FACTS AND STATEMENT OF PLAINTIFF'S EVIDENCE; DRAFT NOTICE OF OBJECTIONS TO DEFENDANT'S EVIDENCE | 9.10 | |
| 5/12/2005 | IT | CONFERENCE WITH ATTORNEY COTTRELL; FINALIZE PRETRIAL CONFERENCE STATEMENT; FINALIZE STATEMENT OF UNDISPUTED FACTS; FINALIZE NOTICE OF | 6.70 | |

Page    2

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| | OBJECTIONS TO EMPLOYER'S EVIDENCE; ATTEND PRE-TRIAL CONFERENCE | | |
| 5/12/2005 IT | STRATEGIZE REGARDING JURY WAIVER ISSUE; CONFERENCE WITH CLIENT REGARDING PRETRIAL CONFERENCE AND TRIAL STRATEGY; CONFERENCE WITH WITNESSES MCGILLIVARY AND DURETTE REGARDING TRIAL DATES | 3.20 | |
| 5/16/2005 IT | CONFERENCE WITH LAW STUDENT REGARDING DEPOSITION SUMMARIES | 0.10 | |
| 5/17/2005 IT | DRAFT NOTICE OF APPEARANCE; CONFERENCE WITH ATTORNEY COTTRELL REGARDING JURY/NONJURY TRIAL; CONFERENCE WITH COURTROOM DEPUTY | 0.60 | |
| IT | PREPARE FOR AND ATTEND SUMMARY JUDGMENT HEARING | 3.90 | |
| IT | CONFERENCE WITH CLIENT REGARDING SETTLEMENT | 0.60 | |
| PFK | APPEARANCE IN COURT REGARDING MOTIONS FOR SUMMARY JUDGMENT | 2.00 | |
| 5/18/2005 IT | CONFERENCES WITH ATTORNEY COTTRELL REGARDING LEAVE FOR CLIENT TO ATTEND TRIAL;  RESEARCH REGARDING RIGHT TO ATTEND TRIAL; CONFERENCE WITH CLIENT | 0.30 | |
| 5/19/2005 NDK | TRANSCRIPT DIGEST | | 2.00 |
| RR | CONFERENCE WITH ATTORNEY TALWANI REGARDING MOTIONS | 0.70 | |
| RR | DRAFT FOIA REQUEST; RESEARCH AND DRAFT MEMORANDUM TO SUPPORT MOTION IN LIMINE | 2.30 | |
| IT | PRETRIAL PREPARATION INCLUDING REVIEW OF WITNESS ORDER, WORK ON DIRECT EXAMINATION OF WITNESSES, REVIEW OF AFFIDAVITS, DEVELOPMENT OF TRIAL THEMES, OVERVIEW OF PLAINTIFF'S CASE | 6.20 | |
| 5/20/2005 NDK | TRANSCRIPT DIGEST | | 9.00 |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 5/20/2005 | RR | RESEARCH AND DRAFT MOTION IN LIMINE | 5.50 | |
| | RR | CONFERENCE WITH ATTORNEY TALWANI | 0.70 | |
| | IT | REVIEW DOCUMENTS PRODUCED IN DISCOVERY AND DRAFT PROPOSED TABLE OF EOD AND LOCATION DATES; CONFERENCE WITH ATTORNEY COTTRELL REGARDING INSPECTOR GENERAL REPORT AND DRAFT LETTER TO ATTORNEY COTTRELL; CONFERENCE WITH DEPUTY INSPECTOR GENERAL PAUL MARTIN; | 3.30 | |
| | IT | EDIT MEMORANDUM IN SUPPORT OF MOTION FOR SANCTIONS; DRAFT MOTION FOR SANCTIONS | 2.30 | |
| 5/22/2005 | IT | FINALIZE MOTION FOR SANCTIONS REGARDING DISCOVERY; FINALIZE MEMORANDUM IN SUPPORT OF MOTION FOR SANCTIONS | 1.00 | |
| | IT | REVIEW AGREED UPON STATEMENT OF FACTS AND PROPOSE UPDATE TO ATTORNEY COTTRELL; FURTHER PRETRIAL PREPARATION | 2.90 | |
| 5/23/2005 | NDK | TRANSCRIPT DIGEST | | 7.00 |
| 5/24/2005 | NDK | TRANSCRIPT DIGEST | | 8.00 |
| | IT | REVIEW LETTER FROM ASSOCIATE GENERAL COUNSEL BORDLEY REGARDING INSPECTOR GENERAL REPORT; CONFERENCE WITH ATTORNEY COTTRELL; REVIEW REVISED CHART REGARDING MARSHAL SERVICE EMPLOYEES PROVIDED BY ATTORNEY COTTRELL; REVIEW AND RESPOND TO ATTORNEY COTTRELL'S REQUEST FOR A PROTECTIVE ORDER | 2.00 | |
| 5/25/2005 | RR | RESEARCH AND DRAFT OPPOSITION TO MOTION TO EXCLUDE TESTIMONY | 1.80 | |
| | RR | CONFERENCE WITH ATTORNEY KELLY AND ATTORNEY TALWANI REGARDING OPPOSITION TO MOTION TO EXCLUDE | 0.40 | |
| 5/26/2005 | PFK | TRIAL PREP | 3.00 | |
| | IT | REVIEW PROPOSED PROTECTIVE ORDER; CONFERENCE WITH ATTORNEY COTTRELL REGARDING PROPOSED PROTECTIVE ORDER; STRATEGY MEETING WITH | 5.90 | |

|  |  | Included Hours | Excluded Hours |
|---|---|---|---|
|  | ATTORNEY KELLY; REVIEW DOCUMENTS AND PLEADINGS FOR PRETRIAL PREPARATION |  |  |
| 5/27/2005 IT | FINALIZE MOTION TO REOPEN DISCOVERY; DRAFT SECOND REQUEST FOR PRODUCTION OF DOCUMENTS; FINALIZE MEMORANDUM IN SUPPORT OF MOTION; REVIEW BORDLEY DECLARATION; CONFERENCE WITH ATTORNEY COTTRELL; FINALIZE STIPULATION AND JOINT REQUEST FOR PROTECTIVE ORDER; PREPARE SUBPOENA FOR JOSEPH CUMMINGS; PREPARATION FOR TRIAL AND WORK ON TRIAL STRATEGY | 9.90 |  |
| RR | DRAFT OPPOSITION TO MOTION IN LIMINE TO EXCLUDE TESTIMONY | 0.70 |  |
| RR | DRAFT OPPOSITION TO MOTION IN LIMINE TO EXCLUDE TESTIMONY | 1.60 |  |
| 5/28/2005 IT | PREPARE CLIENT'S DIRECT EXAMINATION; CONFERENCE WITH ATTORNEY COTTRELL; REVIEW DEFENDANT'S RESPONSE TO MOTION TO REOPEN DISCOVERY; RESEARCH REGARDING DELIBERATIVE PROCESS PRIVILEGE | 8.40 |  |
| 5/29/2005 IT | FINALIZE AND FILE MOTION FOR SANCTIONS; FURTHER PREPARATION OF DIRECT EXAMINATION OF CLIENT; CONFERENCE WITH CLIENT | 4.30 |  |
| 5/30/2005 IT | REVIEW AND REORDER EXHIBITS; DRAFT AMENDED EXHIBIT LIST; DRAFT ADDITIONAL STATEMENT OF FACTS; DRAFT AMENDMENTS TO ORIGINAL STATEMENT OF FACTS; CONFERENCE WITH ATTORNEY COTTRELL; REVIEW DICHIO TRANSCRIPT SUMMARY FOR ADMISSIONS | 10.30 |  |
| RR | EDIT OPPOSITION TO MOTION IN LIMINE | 0.40 |  |
| 5/31/2005 IT | REVIEW AMENDED STATEMENT OF FACTS, AND RESPOND TO ATTORNEY COTTRELL'S E-MAIL REGARDING SAME; | 7.61 |  |
| LM | SUMMARY OF DEPOSIITONS |  | 7.20 |
| RR | DRAFT OPPOSITION TO MOTION IN LIMINE | 1.00 |  |

Page   5

|  |  |  | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 6/1/2005 | LM | SUMMARY OF DEPOSITION |  | 6.00 |
|  | LM | RESEARCH REGARDING EVIDENCE QUESTION; RESEARCH REGARDING DICHIO MOTION |  | 4.00 |
|  | RR | DRAFT OPPOSITION TO MOTION IN LIMINE; REVIEW DOCUMENTS | 1.80 |  |
|  | RR | CONFERENCE WITH ATTORNEY TALWANI | 0.40 |  |
|  | RR | REVIEW DOCUMENTS AT OFFICE OF U.S. ATTORNEY | 0.90 |  |
|  | IT | PREPARE FOR TRIAL, INCLUDING PREPARING FINAL EXHIBIT LIST, PREPARING FINAL TABLE OF WITNESSES, FINALIZING AND FILING AMENDED STATEMENT OF FACTS, FINALIZING AND FILING ADDITIONAL STATEMENT OF FACTS AND DEFENDAN'S OBJECTIONS, FINALIZE OPENING STATEMENT, FINALIZE DIRECT EXAMINATION OF PLAINTIFF; REVIEW DEFENDANT'S TRIAL BRIEF; REVIEW MOTION TO INTERVENE; RESEARCH INTERVENTION ISSUES; PREPARE ARGUMENT OPPOSING MOTION TO INTERVENE | 11.50 |  |

| TOTAL TIME CHARGES | 142.81 | 48.2 |
|---|---|---|

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128**      **U.S. MARSHALL SERVICE**   **(June 2, 2005 through December 31, 2005)**

|            |     |                                                                                                                                                                                                                                                                                                                                 | Included Hours | Excluded Hours |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------|----------------|
| 6/2/2005   | LM  | ATTEND TRIAL;                                                                                                                                                                                                                                                                                                                    | 0.00           | 5.00           |
|            | PFK | TRIAL - DAY #1                                                                                                                                                                                                                                                                                                                   | 4.50           |                |
|            | LM  | RESEARCH REGARDING EVIDENCE                                                                                                                                                                                                                                                                                                      | 0.00           | 2.00           |
|            | IT  | DAY ONE OF BENCH TRIAL, INCLUDING PLAINTIFF'S OPENING STATEMENT AND DIRECT AND REDIRECT EXAMINATION OF PLAINTIFF; PREPARE FOR DIRECT EXAMINATION OF JEFFREY BOHN, TIM BANE AND NANCY MCGILLIVARY; FINALIZE TRIAL BRIEF RESPONDING TO DEFENDANT'S OBJECTION TO TESTIMONY OF JEFFREY BOHN AND SUSAN WILLIAMS; REVIEW DOCUMENTS FROM DEFENDANT REGARDING MERIT PROMOTION | 11.30          |                |
| 6/3/2005   | PFK | TRIAL - DAY #2                                                                                                                                                                                                                                                                                                                   | 2.50           |                |
|            | LM  | ATTEND TRIAL; SUMMARY OF DEPOSITIONS                                                                                                                                                                                                                                                                                             | 0.00           | 8.40           |
|            | IT  | FINALIZE PREPARATION FOR DIRECT EXAMINATION OF JEFFREY BOHN, TIMOTHY BANE AND NANCY MCGILLIVRAY; DAY 2 OF BENCH TRIAL; PREPARE FOR CROSS-EXAMINATION OF DAVID TAYLOR; FINALIZE SELECTION OF EXCERPTS OF DEPOSITION OF ANTHONY DICHIO                                                                                               | 9.40           |                |

|  |  | Included Hours | Excluded Hours |
|---|---|---|---|
| 6/4/2005 IT | FURTHER RESEARCH ON BURDEN SHIFTING ON MIXED MOTIVE CASE; PREPARE ANALYSIS OF LEGAL ISSUE | 4.50 | |
| 6/5/2005 PFK | PREPARATION | 5.00 | |
| IT | CONFERENCE WITH SUSAN WILLIAMS; PREPARE WILLIAMS DIRECT EXAMINATION; REVIEW WILLIAMS AFFIDAVITS; REVIEW DAVID TAYLOR TRIAL TESTIMONY FOR PREPARATION OF CROSS-EXAMINATION; REVIEW MERIT PROMOTION DOCUMENTS FOR INFORMATION REGARDING ALISON HODGKINS EXPERIENCE; DRAFT AMENDMENT TO AGREED UPON FACTS AND OBJECTIONS; DRAFT MOTION TO AMEND AGREED UPON FACTS AND OBJECTIONS; DRAFT E-MAIL TO ATTORNEY COTTRELL | 10.90 | |
| 6/6/2005 RR | CONFERENCE WITH ATTORNEY TALWANI | 0.00 | .40 |
| PFK | MEETING WITH WITNESS CUMMINGS; APPEARANCE IN COURT FOR TESTIMONY OF CUMMINGS | 2.50 | |
| IT | CONFER WITH ATTORNEY COTTRELL REGARDING AGREED UPON FACTS AND OBJECTIONS; FURTHER PREPARATION OF DAVE TAYLOR CROSS-EXAMATION; DAY 3 OF BENCH TRIAL; | 3.30 | |
| 6/7/2005 IT | PREPARE CROSS-EXAMINATION OF DAVE TAYLOR; REVIEW GARAGE RECORDS AND PREPARE STIPULATION REGARDING MARSHAL DICHIO AND JOE CUMMINGS ARRIVAL AND DEPARTURE TIMES | 3.20 | |
| 6/8/2005 MTS | LEGAL RESEARCH REGARDING THE AVAILABILITY OF ADVERSE INFERENCE FOR FAILURE TO TESTIFY UNDER FEDERAL RULES AND DISCRIMINATION CASES | 1.00 | |
| IT | CONFERENCE WITH PAUL DURETTE REGARDING TESTIMONY; FURTHER TRIAL PREPARATION REGARDING DURETTE AND TAYLOR TESTIMONY | 4.40 | |
| 6/9/2005 IT | FURTHER PREPARATION FOR CROSS-EXAMINATION OF DEFENDANT'S WITNESS; REVIEW DEFENDANT'S PRETRIAL STATEMENT | 3.00 | |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 6/10/2005 | LM | FEDERAL COURT; EXCEL TIMESHEET COMPILETION | 0.00 | 5.00 |
| | IT | PREPARE FOR CROSS-EXAMINATION OF DAVE DIMMITT; REVIEW RECORD TO MAKE DETERMINATION REGARDING CALLING MARSHAL DICHIO | 4.40 | |
| 6/11/2005 | PFK | REVIEW DICHIO AND FALLON DEPOSITION TRANSCRIPTS | 3.50 | |
| 6/12/2005 | IT | REVIEW MERIT PROMOTION DOCUMENTS FOR TRIAL; MEET WITH PAUL DURETTE AND PREPARE FOR DIRECT AND CROSS-EXAMINATION | 7.30 | |
| 6/13/2005 | PFK | DAY #4 - TRIAL | 4.00 | |
| | PFK | PREPARE SUE WILLIAMS DIRECT AND FALLON CROSS | 2.50 | |
| | IT | DAY 4 OF TRIAL (DIRECT EXAMINATION OF PAUL DURETTE AND JOHN WICKHAM; CROSS-EXAMINATION OF DAVE TAYLOR; DIRECT EXAMINATION OF DAVE DIMMITT); PREPARE FOR CROSS-EXAMINATION OF DAVE DIMMITT; CONFERENCES WITH KEVIN ROCHE | 6.50 | |
| 6/14/2005 | MTS | LEGAL RESEARCH REGARDING ADOPTIVE ADMISSIONS, MISSING WITNESS RULE, AND INFERENCES TO BE DRAWN FROM FAILURE TO PRODUCE PRIMARY WITNESSES | 1.00 | |
| | PFK | PRESENT SUE WILLIAMS TESTIMONY; TRIAL ATTENDANCE | 4.00 | |
| | IT | DAY 5 OF TRIAL (DIRECT EXAMINATION OF KEVIN ROCHE; CROSS-EXAMINATION OF DAVE DIMMITT; DIRECT EXAMINATION OF BILL FALLON); PREPARE FOR CROSS-EXAMINATION OF BILL FALLON | 9.30 | |
| 6/15/2005 | MTS | LEGAL RESEARCH REGARDING SCOPE OF RULE PERMITTING INTRODUCTION OF DEPOSITION ON CROSS DESIGNATION | 0.40 | |
| | PFK | TRIAL; CROSS EXAMINATION OF FALLON; PREPARE CROSS OF MARSHAL | 10.00 | |
| | IT | PREPARE FOR CROSS-EXAMINATION OF TOM BEZANSON; DAY 6 OF TRIAL (EXAMINATION OF WILLIAM FALLON; EXAMINATION OF TOM BEZANSON; EXAMINATION OF | 9.50 | |

|  |  |  | Included Hours | Excluded Hours |
|---|---|---|---|---|
|  |  | ANTHONY DICHIO); PREPARE TRIAL SUBPOENA FOR STEVEN RIDGE; PREPARE FOR CROSS-EXAMINATION OF ANTHONY DICHIO |  |  |
| 6/16/2005 | PFK | TRIAL; CROSS OF DICHIO | 4.00 |  |
|  | IT | PREPARE DRAFT OF CLOSING ARGUMENT; DAY 7 OF TRIAL (ANTHONY DICHIO AND STEVEN RIDGE); BEGIN DRAFTING FINDINGS OF FACT AND CONCLUSIONS OF LAW | 7.50 |  |
| 6/17/2005 | IT | DRAFT FINDINGS OF FACT | 6.40 |  |
| 6/20/2005 | IT | REVIEW AND RESPOND TO ATTORNEY COTTRELL'S E-MAIL; DRAFT MOTION TO COMPEL | 4.44 |  |
|  | IT | DRAFT MOTION REGARDING: RELIEF FROM PROTECTIVE ORDER | 1.00 |  |
| 6/21/2005 | IT | CORRECT TRIAL EXHIBIT 3 AND DRAFT JOINT MOTION TO AMEND | 0.40 |  |
|  | IT | FINALIZE MOTION TO COMPEL AND FOR SANCTIONS | 1.75 |  |
| 6/22/2005 | IT | WORK ON FINDINGS OF FACT | 3.30 |  |
| 7/7/2005 | IT | CONFERENCE WITH ATTORNEY COTTRELL | 0.10 |  |
| 7/11/2005 | IT | WORK ON FINDINGS OF FACT | 2.50 |  |
| 7/12/2005 | IT | WORK ON FINDINGS OF FACT | 7.80 |  |
| 7/13/2005 | IT | WORK ON FINDINGS OF FACT | 4.70 |  |
|  | IT | DRAFT MOTION TO SUPPLEMENT TRIAL RECORD | 1.00 |  |
| 7/14/2005 | IT | WORK ON FINDINGS OF FACT | 4.40 |  |
| 7/15/2005 | IT | WORK ON FINDINGS OF FACT | 2.90 |  |
| 7/25/2005 | IT | PREPARE FOR CLOSING ARGUMENT | 4.50 |  |
| 7/26/2005 | IT | PREPARE FOR CLOSING ARGUMENT | 3.80 |  |
| 7/27/2005 | IT | FINALIZE PREPARATION FOR CLOSING ARGUMENT; PRESENT CLOSING ARGUMENT | 4.00 |  |

Page    5

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 7/29/2005 | IT | WORK ON FINDINGS OF FACT | 3.50 | |
| 8/1/2005 | IT | DRAFT FINDINGS OF FACT | 2.20 | |
| | IT | DRAFT LETTER REGARDING FOIA REQUEST | 0.00 | .10 |
| 8/2/2005 | IT | DRAFT FINDINGS OF FACT | 1.60 | |
| 8/4/2005 | IT | DRAFT FINDINGS OF FACT | 1.90 | |
| 8/15/2005 | IT | DRAFT FINDINGS OF FACT | 1.80 | |
| 8/17/2005 | IT | DRAFT FINDINGS OF FACT | 6.10 | |
| 8/25/2005 | IT | FURTHER DRAFTING OF PROPOSED FINDINGS OF FACT | 5.30 | |
| 8/26/2005 | IT | DRAFT FINDINGS OF FACT | 7.50 | |
| 8/29/2005 | MS | MEET WITH ATTORNEY TALWANI; LIBRARY RESEARCH; WESTLAW RESEARCH | 0.00 | 4.70 |
| | IT | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | 8.00 | |
| 8/30/2005 | MS | WESTLAW RESEARCH; MEETING WITH ATTORNEY TALWANI | 0.00 | 7.60 |
| | IT | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | 12.00 | |
| 8/31/2005 | SRP | FACTUAL CITES FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | 6.00 | |
| | MS | WESTLAW RESEARCH | 0.00 | .80 |
| | IT | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | 16.00 | |
| 9/1/2005 | SBK | RESEARCH INJUNCTIVE REMEDIES | 2.30 | |
| | SRP | LEGAL RESEARCH REGARDING EMPLOYER'S REASON FOR ADVERSE EMPLOYMENT ACTION FOR PROPOSED FINDINGS OF FACT AND LAW | 3.90 | |
| | MS | WESTLAW RESEARCH | 0.00 | 1.30 |
| | IT | FINALIZE FINDINGS OF FACT | 11.00 | |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 9/2/2005 | IT | REVIEW DEFENDANT'S PROPOSED FINDINGS OF FACT | 0.20 | |
| 9/6/2005 | IT | REVISE AND FILE CHRONOLOGY | 1.20 | |
| 9/21/2005 | MS | MEMO ON PREVAILING PARTIES | 0.00 | 3.20 |
| 9/28/2005 | MS | MEMO ON PREVAILING PARTY FOR FEES | 0.00 | 7.10 |
| 9/29/2005 | MS | MEMO ON PREVAILING PARTY FOR FEES | 0.00 | 4.00 |
| 9/30/2005 | MS | WORK ON MEMO REGARDING PREVAILING PARTY FEES | 0.00 | 1.40 |
| 10/3/2005 | MS | DRAFT MEMORANDUM REGARDING PREVAILING PARTIES FOR ATTORNEY'S FEES | 0.00 | 4.60 |
| 10/12/2005 | MS | LEGAL RESEARCH; DRAFT MEMORANDUM REGARDING PREVAILING PARTIES | 0.00 | 1.70 |
| 11/1/2005 | IT | CONFERENCE WITH CLIENT REGARDING SECURITY CLEARANCE FOR FBI TASK FORCE POSITION | 0.10 | |
| 11/14/2005 | MS | SEARCH FOR "PREVAILING PARTY" LANGUAGE APPLIED TO TITLE VII | 0.00 | 1.20 |
| 12/6/2005 | IT | REVIEW LETTER FROM BARBARA COTTRELL REGARDING DOCUMENT PRODUCTION AND COMPARE TO ACTUAL PRODUCTION; DRAFT E-MAIL TO ATTORNEY COTTRELL | 1.30 | |
| | | TOTAL TIME CHARGES | 284.29 | 58.50 |

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128**      **U.S. MARSHALL SERVICE**    **(January 1, 2006 through December 31, 2006)**

| Date | | Description | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 2/7/2006 | IT | CONFERENCE WITH CLIENT; DRAFT STATUS REPORT; CONFERENCE WITH ATTORNEY COTTRELL | 0.50 | |
| 7/10/2006 | IT | CONFERENCE WITH ATTORNEY COTTRELL REGARDING SETTLEMENT | 0.20 | |
| 11/16/2006 | IT | CONFERENCE WITH CLIENT | 0.20 | |
| TOTAL TIME CHARGES | | | 0.90 | 0.00 |

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-03128      U.S. MARSHALL SERVICE  (January 1, 2007 through June 30, 2007)**

|  |  |  | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 1/18/2007 | IT | CONFERENCE WITH CLIENT; REVIEW RECORD REGARDING OCTOBER 2003 JOB TRANSFER | 0.00 | **1.00** |
| 1/19/2007 | IT | FURTHER REVIEW OF RECORD | 0.00 | 2.00 |
| 2/1/2007 | IT | CONFERENCE WITH CLIENT | 0.10 | |
| 3/1/2007 | MTS | REVIEW DECISION OF THE COURT AND CASES REGARDING APPEAL;  MEET WITH ATTORNEY TALWANI REGARDING APPEAL | 6.00 | |
| | IT | DRAFT MOTION TO AMEND FINDING'S OF FACT; REVIEW APPEALS ISSUES | 5.50 | |
| | JS | RESEARCH | 4.20 | |
| 3/2/2007 | IT | REVIEW 52(B) STANDARD; CONFERENCE WITH ATTORNEY SULLIVAN; FURTHER REVIEW OF ISSUES ON APPEAL | 3.00 | |
| 3/5/2007 | IT | FINALIZE MOTION TO AMEND FINDINGS OF FACT; DRAFT REQUEST FOR ASSESSMENT OF COSTS | 3.50 | |
| 3/9/2007 | MTS | MEET WITH ATTORNEY TALWANI REGARDING INQUIRY BY DOJ | 0.00 | .30 |

|  |  |  | |
|---|---|---|---|
| TOTAL TIME CHARGES | | 22.30 | 3.30 |

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

| 2552-07219 | ALBERTO GONZALES, IN HIS OFFICIAL CAPACITY AS ATTORNEY GENERAL OF THE UNITED STATES U.S. COURT OF APPEALS CASE | Included Hours | Excluded Hours |
|---|---|---|---|
| 3/13/2007 IT | PREPARE NOTICE OF APPEAL; REVIEW FILE | 0.40 | |
| 3/22/2007 IT | FINALIZE AND FILE NOTICE OF APPEAL | 0.10 | |
| 3/23/2007 IT | CONFERENCE WITH CLIENT | 0.20 | |
| 3/27/2007 IT | REVIEW REQUIREMENTS FOR APPEAL DOCKETING; PREPARE DOCKETING STATEMENT; REVIEW COURT TRANSCRIPTS ON FILE; CONFERENCE WITH COURT REPORTER WOMACK | 1.90 | |
| 4/9/2007 IT | FINALIZE COURT OF APPEALS DOCKETING STATEMENT, NOTICE OF APPEARANCE AND RELATED DOCUMENTS | 0.40 | |
| JS | RESEARCH | 0.00 | 1.00 |
| 4/15/2007 IT | REVIEW SETTLEMENT CONFERENCE NOTICE AND CALENDAR DATES | 0.10 | |
| 4/17/2007 JS | RESEARCH FOR BRIEF | 0.00 | 3.10 |
| 4/18/2007 IT | CONFERENCE WITH SETTLEMENT OFFICE; REVIEW AND RESPOND TO ATTORNEY COTTRELL'S E-MAIL REGARDING SCHEDULING; REVIEW MOTION FOR LEAVE TO PARTICIPATE IN SETTLEMENT CONFERENCE BY PHONE; REVIEW SETTLEMENT CONFERENCE ORDER | 1.00 | |

| Date | | Description | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 4/19/2007 | IT | FINALIZE MEDIATION STATEMENT | 0.50 | |
| 4/23/2007 | IT | DRAFT SETTLEMENT CONFERENCE NOTICE, COVER LETTER TO ATTORNEY COTTRELL; DRAFT REQUEST TO MOVE SETTLEMENT CONFERENCE | 1.00 | |
| | IT | DRAFT NOTICE OF ARGUMENTS; DRAFT LETTER TO ATTORNEY COTTRELL | 0.50 | |
| 5/8/2007 | JS | DRAFT MOTION TO EXTEND TIME TO FILE BRIEF | 0.00 | .30 |
| 5/9/2007 | IT | FINALIZE MOTION FOR EXTENSION OF TIME FOR FILING BRIEF AND COVER LETTER TO CLERK | 0.40 | |
| 5/15/2007 | IT | PREPARE FOR AND ATTEND SETTLEMENT CONFERENCE | 1.50 | |
| 5/27/2007 | JS | RESEARCH IN PREPARATION OF FIRST CIRCUIT BRIEF | 0.00 | 6.10 |
| 5/28/2007 | JS | RESEARCH IN PREPARATION FOR FIRST CIRCUIT BRIEF | 0.00 | 9.00 |
| 6/5/2007 | IT | REVIEW RULES REGARDING APPENDIX; DRAFT E-MAIL TO ATTORNEY COTTRELL SEEKING ASSENT TO FILING OF DEFERRED APPENDIXl; REVIEW JAMES SHAW MEMO; DRAFT MOTION FOR LEAVE TO FILE DEFERRED APPENDIX | 0.90 | |
| | MO | RESEARCHED 1ST CIRCUIT RULES REGARDING FILING OF JOINT APPENDICES | 0.00 | .80 |
| 6/6/2007 | IT | DRAFT JURISDICTIONAL STATEMENT, STATEMENT OF THE ISSUES AND STATEMENT OF CASE FOR APPELLATE BRIEF | 4.60 | |
| 6/7/2007 | IT | CONFERENCE WITH CLERK REGARDING REQUEST FOR LEAVE TO FILE DEFERRED APPENDIX | 0.10 | |
| 6/8/2007 | IT | DRAFT STATEMENT OF FACTS FOR APPELLATE BRIEF | 2.00 | |
| 6/11/2007 | IT | COMPILE APPENDIX; DRAFT APPELLATE BRIEF | 7.50 | |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| | | | | 6.80 |
| 6/12/2007 | MO | RESEARCHED PURPOSE OF CIVIL RIGHTS ACT OF 1991; RESEARCHED TITLE VII MIXED MOTIVE CASES; | 0.00 | |
| | IT | DRAFT APPELLATE BRIEF; FINALIZE APPENDIX | 6.00 | |
| | | | | .20 |
| 6/13/2007 | NHD | RESEARCH ATTORNEYS FEE TIMING ISSUES UNDER LOCAL RULE 39 | 0.00 | |
| | | | | 4.40 |
| | MO | RESEARCHED MIXED MOTIVE THEORY UNDER TITLE VII; RESEARCHED DISLOYALTY THEORY | 0.00 | |
| | IT | DRAFT APPELLATE BRIEF | 6.50 | |
| | | | | 2.00 |
| | MO | RESEARCHED ATTORNEYS FEES ISSUES | 0.00 | |
| | | | | 5.70 |
| 6/14/2007 | MO | RESEARCHED DISLOYALTY THEORY; RESEARCHED DISCRIMINATION VERSUS RETALIATION UNDER TITLE VII AS ERROR OF LAW; DRAFTED SECTION OF BRIEF | 0.00 | |
| | IT | DRAFT APPELLATE BRIEF | 10.00 | |
| 6/15/2007 | MTS | VARIOUS CONSULTATIONS WITH ATTORNEY TALWANI REGARDING SCOPE OF CRA;  ISSUES AND ARGUMENTS ON APPEAL | 1.30 | |
| | | | | 9.30 |
| | MO | RESEARCHED RETALIATION UNDER TITLE VII; DRAFTED SECTION; SHEPARDIZED;CITE CHECK | 0.00 | |
| | IT | FURTHER DRAFTING OF APPELLATE BRIEF | 7.50 | |
| 6/16/2007 | IT | DRAFT APPELLATE BRIEF; FINALIZE AND FILE APPENDIZ | 9.50 | |
| 6/17/2007 | IT | FURTHER DRAFTING OF APPELLATE BRIEF | 10.50 | |
| | | | | 2.10 |
| 6/18/2007 | MO | CITE CHECK AND SHEPARDIZE FINISHED BRIEF | 0.00 | |
| 6/25/2007 | IT | CONFERENCE WITH ATTORNEY REGARDING DEFENDANT'S REQUEST FOR EXTENSION OF TIME | 0.20 | |
| 6/26/2007 | IT | REVIEW DEFENDANT'S REQUEST FOR EXTENSION OF TIME | 0.10 | |

| Date | Initials | Description | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 7/24/2007 | MO | READ REPLY BRIEF; NOTED ISSUES TO ADDRESS; CONFERENCED WITH ATTORNEY | 0.00 | 1.40 |
| 8/2/2007 | IT | REVIEW OPPOSITION BRIEF AND DRAFT REPLY BRIEF | 4.80 | |
| 8/3/2007 | IT | DRAFT REPLY BRIEF | 2.30 | |
| 8/4/2007 | IT | DRAFT REPLY BRIEF | 3.00 | |
| 8/6/2007 | IT | FINALIZE REPLY BRIEF | 7.50 | |
| | MO | CITE CHECK REPLY BRIEF | 0.00 | .80 |
| 9/4/2007 | IT | CONFERENCES WITH AUSA PAULA CONAN; CONFERENCE WITH PAUL KELLY | 2.00 | |
| 9/10/2007 | IT | REVIEW COURT OF APPEAL DOCKET; PREPARE RESPONSE TO REQUEST FOR LEAVE TO WITHDRAW BRIEF | 1.00 | |
| 9/17/2007 | IT | REVIEW ATTORNEYS FEES FOR MEDIATION | 0.10 | |
| 9/19/2007 | IT | CONFERENCE WITH EXECUTIVE SECRETARY TO SETTLEMENT COUNSEL | 0.10 | |
| | IT | CONFERENCE WITH CLIENT REGARDING MEDIATION | 0.10 | |
| 9/20/2007 | IT | DRAFT LETTER TO SETTLEMENT COUNSEL REGARDING CASE STATUS | 0.30 | |
| 9/24/2007 | IT | CONFERENCE WITH ATTORNEY PEASE; CONFERENCE WITH JANE WALLACE; DRAFT LETTER TO SETTLEMENT JUDGE | 0.50 | |
| 9/26/2007 | IT | PREPARE FOR AND PARTICIPATE IN MEDIATION | 3.50 | |
| 9/27/2007 | PFK | SETTLEMENT CONFERENCE | 3.00 | |
| 9/28/2007 | IT | CONFERENCE WITH ATTORNEY PEASE; CONFERENCE WITH NANCY MCGILLIVARY; CONFERENCE WITH CLIENT; PREPARE ADDITIONAL INFORMATION FOR MEDIATION | 4.70 | |
| 10/1/2007 | IT | CONFERENCES WITH CLIENT; CONFERENCES WITH ATTORNEY PEASE; CONFERENCE WITH JANE WALLACE; CONFERENCE WITH ATTORNEY PEASE, ED BORDLEY AND MARSHAL BONNER; SETTLEMENT CONFERENCE WITH JUSTICE LYNCH | 4.10 | |

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| 10/2/2007 IT | CONFERENCES WITH ATTORNEY PEASE; CONFERENCE WITH ATTORNEY KELLY; CONFERENCES WITH CLIENT; DRAFT SETTLEMENT PROPOSAL | 2.00 | |
| 10/3/2007 IT | CONFERENCE WITH ATTORNEY PEASE | 0.10 | |
| 10/4/2007 IT | CONFERENCE WITH ATTORNEY KELLY; CONFERENCE WITH ATTORNEY PEASE; DRAFT MOTION TO EXTEND TIME FOR FILING BRIEF | 1.00 | |
| 10/5/2007 IT | SETTLEMENT CONFERENCES WITH ATTORNEY PEASE; CONFERENCE WITH CLIENT; CONFERENCE WITH JEFF BOHN; REVIEW AND CALCULATE COUNTER-OFFER ON FEES | 4.20 | |
| MTS | MEET WITH INDI REGARDING SETTLEMENT | 0.50 | |
| 10/9/2007 IT | CONFERENCES WITH ATTORNEY PEASE; CONFERENCE WITH CLIENT; REVIEW MARSHALS SERVICE DOCUMENTS REGARDING EEO COMPLIANCE | 1.80 | |
| 10/10/2007 IT | CONFERENCE WITH CLIENT | 0.20 | |
| 10/29/2007 IT | CONFERENCE WITH CLIENT | 0.10 | |
| 11/7/2007 IT | REVIEW APPELLEE'S SECOND OPPOSITION BRIEF | 1.50 | |
| LW | BEGIN READING BRIEFS TO GAIN UNDERSTANDING OF ISSUES ON APPEAL | 0.00 | .60 |
| 11/8/2007 IT | REVIEW APPELLEE'S SECOND BRIEF; RESEARCH CASES; BEGIN WORK ON REPLY BRIEF | 4.90 | |
| LW | READ BRIEFS AND DISTRICT COURT DECISION, BEGIN WORKING ON AREAS TO BE ADDRESSED IN REPLY BRIEF. | 0.00 | 5.10 |
| 11/9/2007 IT | DRAFT REPLY BRIEF | 3.90 | |
| LW | READ THROUGH TESTIMONY OF VARIOUS WITNESSES TO DETERMINE LEVEL OF SUPPORT ON RECORD FOR JUDGE'S FINDING OF A HOSTILE ENVIRONMENT, TENSIONS WITH BOHN, ETC | 0.00 | 6.20 |

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| 11/11/2007 IT | DRAFT REPLY BRIEF | 2.00 | |
| LW | READ BACKGROUND CASES PRICE WATERHOUSE, DESERT PALACE, AND LOOK AT THE ISSUE OF WAIVER UNDER HILLSTROM | 0.00 | 1.90 |
| 11/12/2007 IT | DRAFT REPLY BRIEF | 1.80 | |
| LW | RESEARCH FOR WAIVER ISSUE, SPECIFICALLY SEEK SUPPORT FOR THE PREMISE THAT WHERE A JUDGE PRESENTS A NOVEL DEFENSE, IT HAS BEEN RAISED AND IS ARGUABLE ON APPEAL | 0.00 | 4.50 |
| 11/13/2007 IT | DRAFT REPLY BRIEF; CONFERENCE WITH LAW CLERK; DRAFT MOTION FOR ORDER OF SUBSTITUTION | 3.00 | |
| LW | BEGIN DRAFTING SECTION FOR REPLY BRIEF ON ISSUE OF WAIVER UNDER HILLSTROM | 0.00 | 4.40 |
| 11/14/2007 IT | RESEARCH FOR REPLY BRIEF | 1.00 | |
| LW | RESEARCH ISSUE OF TRIER OF FACT'S RIGHT TO DECIDE NOT TO BELIEVE PLAINTIFF OR DEFENDANT AND CREATE OWN EXPLANATION FOR AN ADVERSE ACTION | 0.00 | 4.50 |
| 11/15/2007 IT | DRAFT REPLY BRIEF | 0.40 | |
| LW | RESEARCH AND ARTICULATE ISSUE OF WAIVER OF A CLAIM NOT PRESENTED AT LOWER COURT AND RESEARCH CASES SURROUNDING DISLOYALTY AS A PERMISSIBLE BASIS FOR ADVERSE ACTION | 0.00 | 6.30 |
| 11/16/2007 LW | DRAFT LANGUAGE FOR BRIEF ON ISSUE OF RETALIATION STANDARD BEING CONFUSED WITH GENDER ISSUE, READ AND INSERT SOME LANGUAGE FROM SEVENTH CIRCUIT FOR SUPPORT OF PROPOSITION | 0.00 | 5.20 |
| IT | DRAFT REPLY BRIEF | 6.50 | |
| 11/17/2007 IT | DRAFT REPLY BRIEF | 9.50 | |
| 11/18/2007 IT | DRAFT REPLY BRIEF | 11.70 | |

|  |  |  | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 11/19/2007 | IT | DRAFT AND FINALIZE REPLY BRIEF | 12.10 | |
| | LW | CITE CHECK DRAFT OF BRIEF | 0.00 | 3.20 |
| 12/27/2007 | IT | BEGIN PREPARATION FOR ORAL ARGUMENT | 2.00 | |
| 1/2/2008 | IT | PREPARE FOR ORAL ARGUMENT | 3.60 | |
| 1/4/2008 | PFK | MEETING WITH ATTORNEY TALWANI; PREPARATION FOR ORAL ARGUMENT | 2.00 | |
| | IT | PREPARE FOR ORAL ARUGMENT | 5.00 | |
| 1/7/2008 | IT | PREPARATION; ORAL ARUGMENT | 3.00 | |

```
          TOTAL TIME CHARGES                         195.50      94.90
          ATTORNEY TALWANI (IT) HOURS = 188.70
             MINUS 20%                                 37.74      37.74
                                                      157.76     132.64
```

# SEGAL ROITMAN, LLP
111 DEVONSHIRE ST
5TH FLOOR
BOSTON, MA  02109
(617) 742-0208
Taxpayer ID No. 04-2489114

July 08, 2008

CYNTHIA DECAIRE

**2552-08235      DISTRICT COURT REMAND (2008)**

| | | Included Hours | Excluded Hours |
|---|---|---|---|
| 3/13/2008 IT | CONFERENCE WITH JUDGE YOUNG'S DOCKET COURT REGARDING FURTHER PROCEEDINGS | 0.10 | |
| 3/24/2008 IT | CONFERENCE WITH CLIENT; CONFERENCE WITH JEFF BOHN | 0.90 | |
| 3/26/2008 IT | DRAFT E-MAILS TO ATTORNEY COTTRELL; REVIEW LETTER SEEKING FIVE WEEK CONTINUANCE; DRAFT OPPOSITION TO REQUEST; DRAFT MOTION FOR SUBSTITUTION OF PARTY; CONFERENCE WITH ATTORNEY PEASE; CONFERENCE WITH CLIENT; CONFERENCE WITH JEFF BOHN | 0.60 | |
| 3/27/2008 IT | CONFERENCE WITH COURT CLERK; DRAFT LETTER REGARDING CHANGE OF NAME | 0.35 | .40 |
| 4/4/2008 IT | CONFERENCE WITH CLIENT; PREPARE FOR FILING OF SUPPLEMENTAL COMPLAINT | 0.00 | 2.00 |
| 4/8/2008 IT | RESEARCH MOTION TO SUPPLEMENT FIRST COMPLAINT | 0.00 | 6.00 |
| 4/9/2008 IT | RESEARCH, STRATEGIZE  AND DRAFT STATUS CONFERENCE STATEMENT | 3.00 | |
| MTS | REVIEW STATUS REPORT; ATTEND PRETRIAL CONFERENCE | 0.00 | 2.80 |

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 4/10/2008 | IT | PREPARE FOR AND ATTEND STATUS CONFERENCE | 1.50 | |
| | IT | DRAFT MOTION TO SUPPLEMENT COMPLAINT | 0.00 | .30 |
| 4/14/2008 | IT | DRAFT MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE SUPPLEMENTAL COMPLAINT | 0.00 | 5.00 |
| 4/15/2008 | IT | DRAFT MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE SUPPLEMENTAL COMPLAINT | 0.00 | 3.00 |
| 4/20/2008 | IT | DRAFT SUPPLEMENTAL COMPLAINT | 0.00 | |
| 4/21/2008 | IT | REVIEW OPPOSITION TO JURY TRIAL; FINISH DRAFTING SUPPLEMENTAL COMPLAINT; FINISH DRAFTING MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE; IDENTIFY EXHIBITS | 2.00 | |
| | IT | FINISH DRAFTING SUPPLEMENTAL COMPLAINT; FINISH DRAFTING MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE | 0.00 | 5.10 |
| 4/22/2008 | IT | FINALIZE AND FILE MOTION TO SUPPLEMENT, MEMORANDUM IN SUPPORT THEREOF, PROPOSED SUPPLEMENTAL COMPLAINT | 0.00 | 1.80 |
| 4/23/2008 | IT | REVIEW OPPOSITION TO JURY TRIAL; RESEARCH JURY ISSUE | 1.90 | |
| 4/28/2008 | IT | OUTLINE JURY TRIAL ARGUMENT | 0.80 | |
| 5/1/2008 | IT | PREPARE RESPONSE AND CROSS-MOTION REGARDING: JURY TRIAL | 7.40 | |
| 6/2/2008 | PFK | MEET WITH IT; PREPARE TIMELINE | 5.00 | |
| | IT | CONFERENCE WITH PAUL KELLY; CONFERENCE WITH COURT CLERK; BEGIN TRIAL PREPARATION | 4.00 | |
| 6/3/2008 | IT | PREPARE FOR TRIAL; CONTACT WITNESSES; PREPARE TRIAL NOTEBOOK; PREPARE WITNESS LIST | 4.30 | |

Page    3

| | | | Included Hours | Excluded Hours |
|---|---|---|---|---|
| 6/4/2008 | IT | TRIAL PREPARATION | 0.90 | |
| 6/5/2008 | PFK | PREPARE TIMELINE | 2.00 | |
| | IT | CONTACT WITNESSES; REVISE ORDER OF WITNESSES | 1.20 | |
| 6/6/2008 | IT | PREPARE TRIAL SUBPOENAS; CONFERENCES WITH WITNESSES; SEND E-MAILS TO WITNESSES; FILE AMENDED WITNESS LIST; REVIEW PRETRIAL STATEMENT | 5.00 | |
| 6/9/2008 | IT | CONFERENCE WITH DR. POLIZOTI; FURTHER TRIAL PREPARATION; RESEARCH JURY INSTRUCTIONS | 6.90 | |
| 6/10/2008 | PFK | PREPARE JURY INSTRUCTIONS | 5.50 | |
| | IT | DRAFT PROPOSED JURY INSTRUCTIONS | 1.80 | |
| 6/11/2008 | KT | LOOKED UP DOCUMENTS FOR TRIAL | 0.50 | |
| | IT | CONFERENCE WITH PAUL DURETTE; REVIEW LETTER FROM ATTORNEY CHRIS VETTER AT HOMELAND SECURITY; CONFERENCE WITH ATTORNEY GRACE CHENG AT HOMELAND SECURITY; REVISE SUBPOENA TO PAUL DURETTE; DRAFT LETTER TO PAUL DURETTE; DRAFT LETTER TO ATTORNEY CHENG; REVIEW LETTER FROM ATTORNEY CHENG; FINALIZE AND FILE PROPOSED JURY INSTRUCTIONS; FINALIZE AND FILE AMENDED EXHIBIT LIST | 9.50 | |
| 6/12/2008 | PFK | TRIAL PREPARATION | 6.50 | |
| | IT | FURTHER TRIAL PREPARATION; DRAFT AND FILE RESPONSE TO REQUESTED VOIR DIRE; DRAFT AND FILE NOTICE OF WITNESSES; REVIEW DEFENDANT'S TRIAL BRIEF; REVIEW DEFENDANT'S PROPOSED JURY INSTRUCTIONS; CONFERENCE WITH DR. SANDITEN | 6.10 | |
| 6/13/2008 | IT | CONFERENCE WITH TIM BANE; PREPARE OPPOSITION TO DEFENDANT'S REQUEST TO BIFURCATE; PREPARE OPPOSITION TO DEFENDANT'S REQUEST TO EXCLUDE WITNESSES; PREPARE TRIAL EXHIBITS; FURTHER TRIAL PREPARATION; DRAFT LETTER TO ATTORNEY COTTRELL REGARDING WITNESSES | 10.40 | |

|  |  | Included Hours | Excluded Hours |
|---|---|---|---|
| 6/14/2008 IT | FINALIZE AND FILE PLAINTIFF'S RESPONSE TO DEFENDANT'S REQUESTS TO BIFURCATE AND TO EXCLUDE WITNESSES; FURTHER TRIAL PREPARATION | 3.90 | |
| 6/15/2008 PFK | PREPARE FOR TRIAL | 3.00 | |
| IT | FINALIZE TRIAL PREPARATION; | 5.20 | |
| 6/16/2008 PFK | DAY #1 AND DAY #2 | 25.00 | |
| IT | TRIAL PREPARATION; JURY TRIAL DAY 1; PREPARE FOR DAY 2 (CYNTHIA BOHN, NANCY MCGILLVRAY AND JOHN WICKHAN); FILE NOTICE OF WITNESSES; REVIEW CORRESPONDENCE FROM ATTORNEY CHENG REGARDING TIM BANE TESTIMONY | 11.70 | |
| 6/17/2008 IT | RESEARCH REGARDING UNAVAILABLE WITNESS; JURY TRIAL DAY 2; FILE AMENDED NOTICE OF WITNESSES; PREPARE FOR TRIAL DAY 3 (PAUL SUGRUE, KEVIN ROCHE; JOE CUMMINGS; JEFF BOHN; STEVEN RIDGE) | 14.50 | |
| 6/18/2008 PFK | DAY #3 AND DAY #4 | 20.00 | |
| IT | PREPARATION; JURY TRIAL DAY 3; PREPARE CROSS-EXAMINATION (ANTHONY DICHIO, HODGKINS, TAYLOR) | 15.80 | |
| 6/19/2008 IT | PREPARATION; JURY TRIAL DAY 4; | 5.00 | |
| 6/20/2008 JS | FILE NOTICE OF APPEARANCE | 0.00 | |
| IT | PREPARATION; JURY TRIAL DAY 5; | 6.50 | |
| 6/22/2008 PFK | PREPARE CLOSING | 8.00 | |
| IT | REVIEW RECORD FOR CLOSING ARGUMENT; OUTLINE CLOSING ARGUMENT; REVIEW DEFENDANT'S PROPOSED JURY INSTRUCTIONS AND PREPARE OBJECTIONS; PREPARE FOR FALLON CROSS-EXAMINATION; REVIEW BEZANSON TESTIMONY; DRAFT LETTER TO BARBARA COTTRELL REGARDING BEZANSON TESTIMONY; FILE NOTICE OF WITNESSES; FILE NOTICE OF INTENTION TO OFFER IN EVIDENCE PORTIONS OF DEPOSITIONS OF THOMAS BEZANSON; REVISE PROPOSED JURY VERDICT; REVIEW RETALIATION CASE | 14.40 | |

|  |  |  | Included Hours | Excluded Hours |
|---|---|---|---|---|
|  |  | LAW; DRAFT SUPPLEMENTAL PROPOSED JURY INSTRUCTIONS |  |  |
| 6/22/2008 | BER | RESEARCH AND PREPARATION PROPOSED VERDICT QUESTIONS AND 1991 STATUTE | 4.50 |  |
|  | BER | RESEARCH AND PREPARATION PROPOSED VERDICT QUESTIONS AND 1991 STATUTE | 0.00 |  |
| 6/23/2008 | JS | APPEARANCE AT TRIAL | 0.00 |  |
|  | IT | PREPARATION; JURY TRIAL DAY 6; PREPARE FOR EXAMINATION OF THOMAS BEZANSON; FINALIZE SUPPLEMENTAL JURY INSTRUCTION; REVIEW TRIAL RECORD FOR CLOSING | 8.00 |  |
|  | BER | ASSIST IN PREPARING CLOSING | 2.50 |  |
| 6/24/2008 | PFK | DAY #7 - CLOSING ARGUMENT; VERDICT | 7.00 |  |
|  | IT | PREPARATION; JURY TRIAL DAY 7 | 7.00 |  |
| 7/3/2008 | SG | PREPARE EXCEL SPREADSHEET FOR ATTORNEYS FEES PETITION | 1.50 |  |
| 7/7/2008 | SG | PREPARE EXCEL SPREADSHEET FOR ATTORNEYS FEES PETITION | 1.50 |  |
| | | **TOTAL TIME CHARGES** | 253.15 | 26.40 |